**UNITED STATES of America, Plaintiff–Appellee**

v.

**Marcos Alberto BAUTISTA–AVELINO, also known as Marcos Gonzalez, Defendant–Appellant.**

**United States of America, Plaintiff–Appellee**

v.

**Marcos Alberto Bautista–Avelino, also known as Marcos Alberto Gonzales, also known as Marcos Alberto Bautista–Avelmo, also known as Marcos Albert Bautista–Avelino, also known as Marcos Alberto Avelino, also known as Marcos Avelino–Bautista, also known as Marcos Alberto Avelino–Bautista, also known as Marcos Bautista, also known as Marcos Alberto Bautista, also known as Marcos Bautista–Avelino, also known as Marcos**

Gonzales, also known as Marco Alberto Gonzalez, also known as Marco Gonzalez, also known as Marco A. Gonzalez, Defendant–Appellant.

Nos. 14–51157, 14–51159
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 19, 2015.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Gerald Conway Moton, Esq., Moton Law Office, San Antonio, TX, for Defendant–Appellant.

Before DAVIS, JONES, and GRAVES, Circuit Judges.

PER CURIAM: *

Marcos Alberto Bautista–Avelino was convicted of illegal reentry and sentenced to 30 months of imprisonment and three years of supervised release. Bautista–Avelino's supervised release imposed for a prior conviction was revoked, and he was sentenced to 24 months of imprisonment. Both sentences were ordered to run consecutively. Bautista–Avelino contends that the within-guidelines sentences were procedurally and substantively unreasonable.

We review Bautista–Avelino's procedural claims for plain error since he failed to

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

object on these grounds in the district court. *See United States v. Whitelaw,* 580 F.3d 256, 259 (5th Cir.2009); *United States v. Mondragon–Santiago,* 564 F.3d 357, 361 (5th Cir.2009). We review his substantive reasonableness challenges under the ordinary standard of review, assuming arguendo that he preserved these challenges.

■ The district court provided an adequate explanation of the sentences. *See Rita v. United States,* 551 U.S. 338, 356–59, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007); *Whitelaw,* 580 F.3d at 261. Even if the district court erred in considering an impermissible 18 U.S.C. § 3553(a) factor in selecting the revocation sentence, *see United States v. Miller,* 634 F.3d 841, 844 (5th Cir.2011), the error did not affect Bautista–Avelino's substantial rights given that the district court considered other permissible § 3553(a) factors, *see United States v. Davis,* 602 F.3d 643, 647 (5th Cir.2010). There are no reversible plain errors with respect to the procedural reasonableness of either sentence.

■ The district court was aware of Bautista–Avelino's mitigating arguments but imposed consecutive sentences at the top of the guidelines ranges primarily on account of Bautista–Avelino's criminal history. In light of the presumption of reasonableness and deference owed to the district court's weighing of the § 3553(a) factors, Bautista–Avelino has failed to demonstrate any error, plain or otherwise, with respect to the substantive reasonableness of his sentences. *See United States v. Warren,* 720 F.3d 321, 332 (5th Cir. 2013); *United States v. Cooks,* 589 F.3d 173, 186 (5th Cir.2009); *United States v. Campos–Maldonado,* 531 F.3d 337, 338 (5th Cir.2008). Finally, as Bautista–Avelino concedes, his argument that the presumption of reasonableness should not be applied because U.S.S.G. § 2L1.2 lacks an empirical basis is foreclosed. *See United*

*States v. Duarte,* 569 F.3d 528, 530–31 (5th Cir.2009); *Mondragon–Santiago,* 564 F.3d at 366–67.

The judgments of the district court are AFFIRMED.